**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>**FAIRFIELD SENTRY LIMITED, et al.,**<br><br>    Debtors in Foreign Proceedings. | )   **Chapter 15 Case**<br>)<br>)   **Case No. 10-13164**<br>)   **(CGM)**<br>)<br>)   **Jointly Administered**<br>) |
| **FAIRFIELD SENTRY LIMITED (IN LIQUIDATION), et al.,**<br><br>    Plaintiffs,<br><br>    -against-<br><br>**THEODOOR GGC AMSTERDAM, et al.,**<br><br>    Defendants. | )<br>)<br>)   **Adv. Pro. No. 10-03496**<br>)   **(CGM)**<br>)   **Administratively**<br>)   **Consolidated**<br>)<br>)<br>)<br>) |
| **FAIRFIELD SENTRY LIMITED (IN LIQUIDATION),** acting by and through the Foreign Representatives thereof, and **KENNETH KRYS and GREIG MITCHELL, solely in their capacities as Foreign Representatives and Liquidators thereof,**<br><br>    Plaintiffs,<br><br>    -against-<br><br>**BANQUE PRIVEE EDMOND DE ROTHSCHILD (EUROPE), AMERICAN EXPRESS BANK n/k/a STANDARD CHARTERED INTERNATIONAL (USA) LTD., and BENEFICIAL OWNERS OF ACCOUNTS HELD IN THE NAME OF BANQUE PRIVEE EDMOND DE ROTHSCHILD (EUROPE) 1-1000, including without limitation BENEFICIAL OWNERS OF ACCOUNTS ASSOCIATED WITH REFERENCE AMEX SAIP**<br><br>    Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)   **Adv. Pro. No. 10-03505**<br>)   **(CGM)**<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**PLAINTIFFS' STATEMENT OF ISSUES TO BE PRESENTED AND**
**<u>DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL</u>**

The Plaintiffs hereby submit, pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure and Rule 8009-1 of the Local Bankruptcy Rules for the Southern District of New York, this statement of issues to be presented and designation of items to be included in the record on appeal with respect to Plaintiffs' appeal in the above-captioned adversary proceeding before the United States District Court for the Southern District of New York.[1]

## I.     STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL[2]

1.      Did the Bankruptcy Court err in ruling, in its August 6, 2018 Memorandum Decision and Order,[3] that the Defendants' consent to the Subscription Agreement does not constitute consent to personal jurisdiction in the U.S. Redeemer Actions?

2.      Did the Bankruptcy Court err in ruling, in its December 6, 2018 Memorandum Decision,[4] that the Section 546(e) and Section 546(g) safe harbors can apply to "purely foreign transfers" targeted for avoidance by Chapter 15 foreign representatives?

3.      Did the Bankruptcy Court err in ruling, in its December 6, 2018 Memorandum Decision, that knowledge is a required element of an undervalue transaction claim under BVI law?

4.      Did the Bankruptcy Court err in ruling, in its August 14, 2020 Memorandum Decision,[5] that Plaintiffs were barred from amending their complaints to plead new Constructive Trust Claims in 12 of 29 actions against Knowledge Defendants?

---

[1]  Plaintiffs previously appealed to the District Court in a set of administratively consolidated appeals, *Fairfield Sentry Ltd. (In Liquidation) v. Citibank NA London*, No. 19-cv-03911.  That appeal has been fully briefed and pending decision since April 23, 2020.

[2]  Defined terms carry the meaning ascribed to them in the corresponding decision or order appealed from.

[3]  Memorandum Decision and Order Regarding the Defendants' Motions to Dismiss for Want of Jurisdiction, *Fairfield Sentry Limited, et al. v. Theodoor GGC Amsterdam, et al.*, 10-03496-smb [ECF No. 1723].

[4]  Memorandum Decision Granting in Part and Denying in Part Defendants' Motions to Dismiss and Plaintiffs' Motions for Leave to Amend, *Fairfield Sentry Limited, et al. v. Theodoor GGC Amsterdam, et al.*, 10-03496-smb [ECF No. 1743].

5.     Did the Bankruptcy Court err in ruling, in its December 14, 2020 Memorandum

Decision,[6] that the Section 546(e) safe harbor bars all BVI Avoidance Claims?

## II.     DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Plaintiffs designate the following items to be included in the record on appeal.  Plaintiffs

designate both the redacted and unredacted versions of the documents marked with an asterisk.

### A.  Designated entries from the docket of *Fairfield Sentry Ltd. (In Liquidation), et al. v. Banque Privee Edmond De Rothschild (Eur.), et al.*, 10-03505-cgm.

| ECF Number | Date | Docket Text |
|---|---|---|
| 1 | 08/16/2010 | Adversary case 10-03505. Complaint against Banque Privee Edmond De Rothschild (Europe) . Nature(s) of Suit: (14 (Recovery of money/property - other)) Filed by David Molton, Fairfield Sentry Limited, Fairfield Sigma Limited on behalf of Fairfield Sentry Limited, Fairfield Sigma Limited. (Attachments: 1 Exhibit) (Molton, David) (Entered: 08/16/2010) |
| 18 | 07/16/2012 | Amended Complaint against Beneficial Owners of Accounts Associated with Reference AMEX SAIP, American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe), Beneficial Owners of Accounts Held in the Name of Banque Privee Edmond de Rothschild (Europe) 1-1000 (related document(s)15, 1) Filed by Kerry L. Quinn on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys. (Quinn, Kerry) (Entered: 07/16/2012) |
| 24 | 09/22/2016 | Statement /Notice of Filing of Corrected Proposed Amended Complaint (related document(s)23) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A - Corrected Proposed Amended Complaint_Clean (Redacted Version) # 2 Exhibit B - Corrected Proposed Amended Complaint_Redlined (Redacted Version)) (Molton, David) (Entered: 09/22/2016) |
| 25 | 10/23/2016 | Motion to Amend / Notice of Motion of the Foreign Representatives For Leave To Amend filed by David Molton on behalf of Fairfield |

[5]   Memorandum Decision Denying Plaintiffs' Motion for Leave to File Further Proposed Amended Complaints In Certain Actions, *Fairfield Sentry Limited, et al. v. Theodoor GGC Amsterdam, et al.*, 10-03496-smb [ECF No. 3046].

[6]   Memorandum Decision Granting In Part And Denying In Part Defendants' Renewed Motion To Dismiss, *Fairfield Sentry Limited, et al. v. Theodoor GGC Amsterdam, et al.*, 10-03496-smb [ECF No. 3062].

| ECF Number | Date | Docket Text |
|---|---|---|
|  |  | Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation) Responses due by 1/13/2017,. (Attachments: # 1 Proposed Order) (Molton, David) (Entered: 10/23/2016) |
| 26 | 10/23/2016 | Memorandum of Law in Support of Motion For Leave To Amend (related document(s)25) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). Objections due by 1/13/2017, (Molton, David) (Entered: 10/23/2016) |
| 27 | 10/23/2016 | Declaration of David J. Molton in Support of Motion For Leave To Amend filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A - Schedule of Proposed Amended Complaints # 2 Exhibit B - Citigroup Global Markets Limited Proposed Amended Complaint_REDACTED # 3 Exhibit C - Huang Proposed Amended Complaint_REDACTED) (Molton, David) (Entered: 10/23/2016) |
| 28 | 10/23/2016 | Declaration of William Hare in Support of Motion For Leave To Amend filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A - Sample Statement of Claim # 2 Exhibit B - Sample Statement of Defence # 3 Exhibit C - Sample Notice of Application # 4 Exhibit D - Notice of Appeal Regarding Direction # 5 Exhibit E - Application for Summary Judgment, 20 September 2011 # 6 Exhibit F - Sentrys Memorandum and Articles of Association # 7 Exhibit G -Defendants Skeleton Argument # 8 Exhibit H - Funds' Skeleton Argument # 9 Exhibit I - Funds' Skeleton Argument in Appeal # 10 Exhibit J - Defendants submissions to the Privy Council # 11 Exhibit K - Funds submissions to the Privy Council # 12 Exhibit L - Excerpts from Privy Council Record on Appeal # 13 Exhibit M - Transcript of Summary Judgment Application, 10 October 2011 # 14 Exhibit N - Judgment_Order of Bannister J, 20 April 2011 # 15 Exhibit O - Judgment, dated 31 May 2011 # 16 Exhibit P - Judgment in respect of Application for Summary Judgment # 17 Exhibit Q - Privy Council Judgment, 16 April 2014 # 18 Exhibit R - Privy Council Order, 8 October 2014 # 19 Exhibit S - Judgment of Leon J dated 11 March 2016) (Molton, David) (Entered: 10/23/2016) |
| 29 | 10/23/2016 | Declaration of Gabriel Moss QC in Support of Motion For Leave To Amend filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Gabriel Moss QC - Curriculum Vitae) (Molton, David) (Entered: 10/23/2016) |
| 30* | 10/28/2016 | Document Under Seal Per Court Order. Notice of Filing of Proposed Amended Complaint, see Case No. 10-3496 Document No. 909 for Sealing Order. Filed by David Molton on behalf of Fairfield Sigma |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Limited (In Liquidation) , Kenneth Krys . (related document(s)24) (Cappiello, Karen). (Entered: 10/31/2016) |
| 31* | 11/14/2016 | Document Under Seal Per Court Order. Memorandum of Law In Support of Motion For Leave To Amend (See Lead Adversary Proceeding No.: 10-3496, Document No. 909 for Sealing Order) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), and Kenneth Krys. (related document(s)26) (Suarez, Aurea). (Entered: 12/15/2016) |
| 32* | 11/14/2016 | Document Under Seal Per Court Order. Declaration of David J. Molton in Support of Motion For Leave To Amend (See Lead Adversary Proceeding No.: 10-3496, Document No. 909 for Sealing Order) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), and Kenneth Krys. (related document(s)27) (Suarez, Aurea) (Entered: 01/11/2017) |
| 35 | 01/19/2017 | Motion to Dismiss Adversary Proceeding , dated January 13, 2017 filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Zulack, John) (Entered: 01/19/2017) |
| 36 | 01/19/2017 | Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss, dated January 13, 2017 (related document(s)35, 25) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Zulack, John) (Entered: 01/19/2017) |
| 37 | 01/19/2017 | Declaration of Thomas J. Moloney in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss, dated January 13, 2017 (related document'(s)35, 25) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibits A-C # 2 Exhibits D-F) (Zulack, John) (Entered: 01/19/2017) |
| 38 | 01/19/2017 | Declaration of Simon Mortimore, QC in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss, dated January 13, 2017 (related document(s)35, 25) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibits A-B # 2 Exhibit C part 1 # 3 Exhibit C part 2 # 4 Exhibit C part 3 # 5 Exhibit C part 4 # 6 Exhibit C part 5) (Zulack, John) (Entered: 01/19/2017) |
| 39 | 01/19/2017 | Declaration of Phillip Kite in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss, dated January 12, 2017 (related document(s)35, 25) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A # 2 Exhibits B-N # 3 Exhibits O-P # 4 Exhibits Q-R) (Zulack, John) (Entered: 01/19/2017) |
| 40 | 01/19/2017 | Declaration of Prof. Nicolas Jeandin, dated January 11, 2017 (related document(s)35, 25) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Zulack, John) (Entered: 01/19/2017) |
| 45 | 01/27/2017 | Motion to Dismiss Adversary Proceeding on Grounds of Forum Non Conveniens filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A) (Zulack, John) (Entered: 01/27/2017) |
| 46 | 01/27/2017 | Supplemental Memorandum of Law of Defendants in the Adversary Proceedings Listed on Exhibit A in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Those Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)35, 25, 45) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Zulack, John) (Entered: 01/27/2017) |
| 47 | 01/27/2017 | Declaration of Phillip Kite in Support of Certain Defendants' Supplemental Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Those Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)25, 45) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A) (Zulack, John) (Entered: 01/27/2017) |
| 48 | 01/27/2017 | Supplemental Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss (related document(s)35) filed by Diane L. McGimsey on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd.. (McGimsey, Diane) (Entered: 01/27/2017) |
| 51 | 02/01/2017 | Declaration (Amended) (this is being filed solely for the purpose of adding Exhibit B) (related document(s)45) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Zulack, John) (Entered: 02/01/2017) |
| 54 | 04/02/2017 | Opposition Brief / Foreign Representatives' Memorandum of Law in Opposition to Defendants' Consolidated Memorandum of Law and in Further Support of Foreign Representatives' Motion For Leave to |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Amend Complaints [REDACTED] (related document(s)48, 35, 36) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Molton, David) (Entered: 04/02/2017) |
| 55 | 04/02/2017 | Declaration of David J. Molton in Further Support of Motion For Leave to Amend and in Opposition to Defendants' Motion to Dismiss [REDACTED] (related document(s)54) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Molton, David) (Entered: 04/02/2017) |
| 56 | 04/02/2017 | Declaration of Gabriel Moss QC in Further Support of Motion For Leave to Amend and in Opposition to Defendants' Motion to Dismiss (related document(s)54) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit A - Part 3 # 4 Exhibit A - Part 4 # 5 Exhibit A - Part 5 # 6 Exhibit A - Part 6 # 7 Exhibit A - Part 7) (Molton, David) (Entered: 04/02/2017) |
| 57 | 04/10/2017 | Opposition Brief /Liquidators' Opposition to Certain Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)54, 48, 46, 35, 36, 45) filed by Marek P Krzyzowski on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Krzyzowski, Marek) (Entered: 04/10/2017) |
| 58 | 04/10/2017 | Declaration of David J. Molton in Support of the Liquidators' Opposition to Certain Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)57) filed by Marek P Krzyzowski on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Krzyzowski, Marek) (Entered: 04/10/2017) |
| 59 | 04/10/2017 | Declaration of William Hare in Support of the Liquidators' Opposition to Certain Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)57) filed by Marek P Krzyzowski on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Compendium - Part 2) (Krzyzowski, Marek) (Entered: 04/10/2017) |
| 60 | 04/12/2017 | Foreign Representatives' Memorandum of Law In Opposition to Standard Chartered International (USA) Ltd's Supplemental Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Its Motion to Dismiss and in Further Support of Foreign Representatives' Motion for Leave to Amend Complaints (related document(s)54, 48, 46, 35, 36, 57, 45) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Molton, David) (Docket Text Modified on 4/12/2017) (Richards, Beverly). (Entered: 04/12/2017) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 62 | 05/30/2017 | Reply Memorandum of Law in Further Support of Defendants' Motion to Dismiss (related document(s)35) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Zulack, John) (Entered: 05/30/2017) |
| 64 | 06/06/2017 | Second Declaration of Simon Mortimore, QC, in Further Support of the Defendants' Motion to Dismiss, dated May 26, 2017 (amended solely for purposes of adding Exhibit B) (related document(s)35) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Zulack, John) (Entered: 06/06/2017) |
| 66 | 06/09/2017 | Supplemental Reply to Motion in Further Support of Defendants' Motion to Dismiss (related document(s)35, 45) filed by Diane L. McGimsey on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd.. (McGimsey, Diane) (Entered: 06/09/2017) |
| 67 | 06/12/2017 | Reply Memorandum of Law Supplemental Reply Memorandum of Law of Defendants in the Adversary Proceedings Listed on Exhibit A in Opposition to Plaintiffs' Motion for Leave to Amend and in Further Support of Those Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)35, 45) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Zulack, John) (Entered: 06/12/2017) |
| 68 | 06/12/2017 | Declaration of Brian Lacy in Further Support of the Motion of the Defendants Listed on Exhibit A to Dismiss on Grounds of Forum Non Conveniens (related document(s)45) filed by John F. Zulack on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Zulack, John) (Entered: 06/12/2017) |
| 70* | 08/09/2017 | Document Under Seal Per Court Order. Foreign Representatives' Memorandum of Law in Opposition to Defendants' Consolidated Memorandum of Law and in Further Support of Foreign Representatives' Motion For Leave to Amend Complaints Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (See Lead Adversary Proceeding No. 10-3496, Document No. 909 for Sealing Order) (related document(s)54) (Cantrell, Deirdra) (Entered: 10/05/2017) |
| 71* | 08/09/2017 | Document Under Seal Per Court Order. Declaration of David J. Molton in Further Support of Motion For Leave to Amend and in Opposition to Defendants' Motion to Dismiss Filed by David Molton |

| ECF Number | Date | Docket Text |
|---|---|---|
|  |  | on behalf of Fairfield Sentry Limited (In Liquidation). (See Lead Adversary Proceeding No. 10-3496, Document No. 909 for Sealing Order)(related document(s)55) (Cantrell, Deirdra) (Entered: 10/05/2017) |
| 76 | 04/02/2019 | So Ordered Stipulation Signed On 4/2/2019. Re: Granting In Part And Denying In Part Moving Defendants Motions To Dismiss And Plaintiffs Motion For Leave To Amend. (Barrett, Chantel) (Entered: 04/02/2019) |
| 77 | 05/02/2019 | Notice of Appeal filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys. (Attachments: # 1 Schedule A # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C)(Molton, David) (Entered: 05/02/2019) |
| 82 | 09/03/2019 | Amended Complaint against American Express Bank n/k/a Standard Chartered International (USA) Ltd., Banque Privee Edmond De Rothschild (Europe), Beneficial Owners of Accounts Associated with Reference AMEX SAIP, Beneficial Owners of Accounts Held in the Name of Banque Privee Edmond de Rothschild (Europe) 1-1000 Third Amended Complaint (related document(s)76) Filed by David Molton on behalf of Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof, Fairfield Sentry Limited (In Liquidation). (Molton, David) |
| 87 | 03/20/2020 | Declaration of Andrew J. Finn in Support of Defendants' Renewed Motion to Dismiss (related document(s)85) filed by Andrew John Finn on behalf of American Express Bank n/k/a Standard Chartered International (USA) Ltd.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Finn, Andrew) |
| 88 | 03/23/2020 | Supplemental Memorandum of Law of Luxembourg Defendants in Support of Defendants' Renewed Motion to Dismiss (related document(s)85) filed by John F. Zulack on behalf of Banque Privee Edmond De Rothschild (Europe). (Zulack, John) |
| 89 | 03/23/2020 | Statement /Notice of Filing of Exhibits to Supplemental Memorandum of Luxembourg Defendants in Support of Defendants' Renewed Motion to Dismiss (related document(s)85) filed by John F. Zulack on behalf of Banque Privee Edmond De Rothschild (Europe). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Zulack, John) |
| 96 | 02/25/2021 | So Ordered Stipulation Signed On 2/25/2021. Re: Granting In Part And Denying In Part Moving Defendants Second Consolidated Motion To Dismiss (related document(s)85) (Barrett, Chantel) |
| 98 | 03/03/2021 | Final Judgment signed on 3/3/2021 Dismissing this Adversary Proceeding with Prejudice. (related document(s)96) (Lopez, Mary) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 100 | 03/29/2021 | Notice of Appeal (related document(s)98, 96) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Attachments: # 1 Schedule A # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Supplement Civil Action Cover Sheet)(Molton, David) |

**B. Designated entries from the docket of *Fairfield Sentry Limited, et al. v. Theodoor GGC Amsterdam, et al.*, 10-03496-cgm ((APN 10-03496) (Lead Case))**

| ECF Number | Date | Docket Text |
|---|---|---|
| 922 | 10/21/2016 | Motion to Amend / Notice of Motion of the Foreign Representatives For Leave To Amend filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation) Responses due by 1/13/2017,. (Attachments: # 1 Proposed Order) (Molton, David) (Entered: 10/21/2016) |
| 923 | 10/21/2016 | Memorandum of Law in Support of Motion For Leave To Amend (related document(s)922) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). Objections due by 1/13/2017, (Molton, David) (Entered: 10/21/2016) |
| 924 | 10/21/2016 | Declaration of David J. Molton in Support of Motion For Leave To Amend (related document(s)922, 923) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: # 1 Exhibit A - Schedule of Proposed Amended Complaints # 2 Exhibit B - Citigroup Global Markets Limited Proposed Amended Complaint_REDACTED # 3 Exhibit C - Huang Proposed Amended Complaint_REDACTED) (Molton, David) (Entered: 10/21/2016) |
| 925 | 10/21/2016 | Declaration of William Hare in Support of Motion For Leave To Amend (related document(s)923, 922) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: # 1 Exhibit A - Sample Statement of Claim # 2 Exhibit B - Sample Statement of Defence # 3 Exhibit C - Sample Notice of Application # 4 Exhibit D - Notice of Appeal Regarding Direction # 5 Exhibit E - Application for Summary Judgment, 20 September 2011 # 6 Exhibit F - Sentrys Memorandum and Articles of Association # 7 Exhibit G -Defendants Skeleton Argument # 8 Exhibit H - Funds' Skeleton Argument # 9 Exhibit I - Funds' Skeleton Argument in Appeal # 10 Exhibit J - Defendants submissions to the Privy Council # 11 Exhibit K - Funds submissions to the Privy Council # 12 Exhibit L - Excerpts from Privy Council Record on Appeal # 13 Exhibit M - Transcript of Summary Judgment Application, 10 October 2011 # 14 Exhibit N - Judgment_Order of Bannister J, 20 |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | April 2011 # 15 Exhibit O - Judgment, dated 31 May 2011 # 16 Exhibit P - Judgment in respect of Application for Summary Judgment # 17 Exhibit Q - Privy Council Judgment, 16 April 2014 # 18 Exhibit R - Privy Council Order, 8 October 2014 # 19 Exhibit S - Judgment of Leon J dated 11 March 2016) (Molton, David) (Entered: 10/21/2016) |
| 926 | 10/21/2016 | Declaration of Gabriel Moss QC in Support of Motion For Leave To Amend (related document(s)922, 923) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: # 1 Gabriel Moss QC - Curriculum Vitae) (Molton, David) (Entered: 10/21/2016) |
| 929* | 10/28/2016 | Document Under Seal Per Court Order. Notice of Filing of Proposed Amended Complaint, See Case No. 10-3496 Document No. 909 Sealing Order Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation) , Fairfield Sigma Limited (In Liquidation) , Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof . (related document(s)915) (Cappiello, Karen). (Entered: 10/31/2016) |
| 933* | 11/14/2016 | Document Under Seal Per Court Order. Memorandum of Law In Support of Motion For Leave To Amend Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), and Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (related document(s)909, 923) (Suarez, Aurea). (Entered: 12/15/2016) |
| 942* | 11/14/2016 | Document Under Seal Per Court Order. Declaration of David J. Molton in Support of Motion For Leave To Amend, Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (related document(s)924, 909) (Suarez, Aurea) (Entered: 01/11/2017) |
| 930 | 12/02/2016 | Letter to the Honorable Stuart M. Bernstein re: recent ECCA developments Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 11/30/2016) |
| 931 | 12/02/2016 | Letter to Judge Bernstein from Christopher R. Harris in Response to November 30, 2016 Letter of David Molton (related document(s)930) Filed by Christopher Harris on behalf of ABN AMRO Bank (Switzerland) A.G., ABN AMRO Bank N.V. f/k/a Fortis Bank (Nederland) N.V., ABN AMRO Fund Services (Isle of Man) Nominees Limited, f/k/a Fortis (Isle Of Man) Nominees Limited, ABN AMRO Fund Services Bank (Cayman) Ltd. f/k/a Fortis Bank Cayman Ltd., ABN AMRO Global Custody, ABN AMRO Global Custody Services N.V. f/k/a Fortis Global Custody Services N.V.. (Harris, Christopher) (Entered: 12/02/2016) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 959 | 01/13/2017 | Motion to Dismiss Adversary Proceeding , dated January 13, 2017 filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 01/13/2017) |
| 960 | 01/13/2017 | Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss, dated January 13, 2017 (related document(s)959, 922) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 01/13/2017) |
| 961 | 01/13/2017 | Declaration of Thomas J. Moloney in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss, dated January 13, 2017 (related document(s)959, 922) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Attachments: # 1 Exhibits A-C # 2 Exihibits D-F) (Moloney, Thomas) (Entered: 01/13/2017) |
| 962 | 01/13/2017 | Declaration of Simon Mortimore, QC in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss, dated January 13, 2017 (related document(s)959, 922) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Attachments: # 1 Exhibits A-B # 2 Exhibit C part 1 # 3 Exhibit C part 2 # 4 Exhibit C part 3 # 5 Exhibit C part 4 # 6 Exhibit C part 5) (Moloney, Thomas) (Entered: 01/13/2017) |
| 963 | 01/13/2017 | Declaration of Phillip Kite in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss, dated January 12, 2017 (related document(s)959, 922) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Attachments: # 1 Exhibit A # 2 Exhibit B-N # 3 Exhibit O-P # 4 Exhibit Q-R) (Moloney, Thomas) (Entered: 01/13/2017) |
| 964 | 01/13/2017 | Declaration of Prof. Nicolas Jeandin, dated January 11, 2017 (related document(s)959, 922) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | (Moloney, Thomas) (Entered: 01/13/2017) |
| 991 | 01/18/2017 | Declaration of Prof. Nicolas Jeandin, dated January 11, 2017 (amended to add Exhibit B) (related document(s)964) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 01/18/2017) |
| 1079 | 01/26/2017 | Motion to Dismiss Adversary Proceeding filed by Dwight Yellen on behalf of Kiangsu Chekiang and Shanghai Residents (H.K.) Association. (Attachments: # 1 Certification of Dwight Yellen # 2 Exhibit A - Original Complaint # 3 Exhibit B - Affidavit of Service # 4 Exhibit C - Notice of Appearance # 5 Exhibit D - Proposed Amended Complaint # 6 Memorandum of Law) (Yellen, Dwight) (Entered: 01/26/2017) |
| 1083 | 01/26/2017 | Supplemental Memorandum of Law Concerning Preemption and Service (related document(s)959) filed by Michael Zeb Landsman on behalf of Sumitomo Trust & Banking Co., LTD - Alternative Investing Unit Global Markets. (Landsman, Michael) (Entered: 01/26/2017) |
| 1107 | 01/27/2017 | Motion to Dismiss Adversary Proceeding on Grounds of Forum Non Conveniens filed by Marc J. Gottridge on behalf of Barclays Bank (Suisse) S.A., Barclays Bank S.A., Barclays Private Bank & Trust Ltd.. (Attachments: # 1 Exhibit A) (Gottridge, Marc) (Entered: 01/27/2017) |
| 1109 | 01/27/2017 | Supplemental Memorandum of Law of Defendants in the adversary proceedings listed on exhibit A in the Opposition to Plaintiffs' Motion for Leave to amend and in support of those Defendants' Motion to Dismiss on grounds of Forum Non Conveniens (related document(s)959, 1107) filed by Marc J. Gottridge on behalf of Barclays Bank (Suisse) S.A., Barclays Bank S.A., Barclays Private Bank & Trust Ltd.. (Gottridge, Marc) (Entered: 01/27/2017) |
| 1111 | 01/27/2017 | Declaration of Phillip Kite in support of certain Defendants' Supplemental Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in support of those Defendants' Motion to Dismiss on grounds of Forum Non Conveniens (related document(s)1107) filed by Marc J. Gottridge on behalf of Barclays Bank (Suisse) S.A., Barclays Bank S.A., Barclays Private Bank & Trust Ltd.. (Attachments: # 1 Exhibit A) (Gottridge, Marc) (Entered: 01/27/2017) |
| 1131 | 01/27/2017 | Motion to Dismiss Adversary Proceeding Based on the Doctrine of Res Judicata filed by Mark Nelson Parry on behalf of Deutsche Bank (Suisse) SA Geneve, Deutsche Bank Trust Company Americas. (Attachments: # 1 Appendix A) (Parry, Mark) (Entered: 01/27/2017) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 1133 | 01/27/2017 | Supplemental Memorandum of Law in Support of Motion to Dismiss Based on the Doctrine of Res Judicata (related document(s)959, 922, 1131) filed by Mark Nelson Parry on behalf of Deutsche Bank (Suisse) SA Geneve, Deutsche Bank Trust Company Americas. (Attachments: # 1 Appendix A # 2 Appendix B) (Parry, Mark) (Entered: 01/27/2017) |
| 1186 | 01/27/2017 | Supplemental Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of Defendants' Motion to Dismiss (related document(s)959) filed by Diane L. McGimsey on behalf of STANDARD CHARTERED INTERNATIONAL (USA) LTD., f/k/a AMERICAN EXPRESS BANK LTD.. (McGimsey, Diane) (Entered: 01/27/2017) |
| 1336 | 03/31/2017 | Opposition Brief / Foreign Representatives' Memorandum of Law in Opposition to Defendants' Consolidated Memorandum of Law and in Further Support of Foreign Representatives' Motion For Leave to Amend Complaints [REDACTED] (related document(s)959, 960) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 03/31/2017) |
| 1337 | 03/31/2017 | Declaration of David J. Molton in Further Support of Motion For Leave to Amend and in Opposition to Defendants Motion to Dismiss [REDACTED] (related document(s)1336) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 03/31/2017) |
| 1338 | 03/31/2017 | Declaration of Gabriel Moss QC in Further Support of Motion For Leave to Amend and in Opposition to Defendants' Motion to Dismiss (related document(s)1336) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit A - Part 3 # 4 Exhibit A - Part 4 # 5 Exhibit A - Part 5 # 6 Exhibit A - Part 6 # 7 Exhibit A - Part 7) (Molton, David) (Entered: 03/31/2017) |
| 1352 | 04/04/2017 | Opposition Brief / Foreign Representatives' Memorandum of Law In Opposition to Joinder of Defendant BRED Banque Populaire to (I) Memorandum of Law of Kiangsu Chekiang and Shanghai Residents (H.K.) Association and (II) Point I of Individual Supplemental Brief of Sumitomo Trust & Banking Co., Ltd. in Support of Motion to Dismiss and in Opposition to Plaintiffs' Motion to Amend Its Complaint and in Further Support of Foreign Representatives' Motion For Leave to Amend Complaints (related document(s)1079, 959, 1083, 960, 1201, 1336) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/04/2017) |
| 1386 | 04/05/2017 | Opposition Brief / Foreign Representatives' Memorandum of Law in Opposition to the Individual Supplemental Brief (Concerning Preemption and Service and in Further Support of Foreign |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Representatives' Motion For Leave to Amend Complaints (related document(s)959, 1083, 1089, 960, 1099, 1336) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/05/2017) |
| 1406 | 04/06/2017 | Opposition Brief / Liquidators' Opposition to Certain Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)959, 1107, 1212, 1195, 1206, 1109, 1232, 960, 1202, 1279, 1246, 1254, 1276, 1235, 1197, 1336, 1252) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1407 | 04/06/2017 | Declaration of David J. Molton in Support of the Liquidators' Opposition to Certain Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)1406) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1408 | 04/06/2017 | Declaration of William Hare in Support of the Liquidators' Opposition to Certain Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)1406) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: # 1 Compendium - Part 2) (Molton, David) (Entered: 04/06/2017) |
| 1411 | 04/06/2017 | Opposition Brief /Foreign Representatives' Memorandum of Law in Opposition to Standard Chartered International (USA) Ltd.'s Supplemental Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of its Motion to Dismiss and in Further Support of Foreign Representatives' Motion for Leave to Amend Complaints (related document(s)959, 1107, 1109, 1186, 960, 1406, 1336) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1427 | 04/06/2017 | Opposition Brief / Foreign Representatives' Memorandum of Law In Opposition to PI Defendants' Supplemental Memorandum in Support of Defendants' Motion to Dismiss Based on the Doctrine of Res Judicata and in Further Support of Foreign Representatives' Motion for Leave to Amend Complaints (related document(s)1133, 959, 960, 1336, 1131) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1428 | 04/06/2017 | Declaration of David J. Molton in Support of Opposition to PI Defendants' Supplemental Memorandum in Support of Defendants' Motion to Dismiss Based on the Doctrine of Res Judicata and in Further Support of Foreign Representatives' Motion for Leave to Amend Complaints (related document(s)1427) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | (Molton, David) (Entered: 04/06/2017) |
| 1429 | 04/06/2017 | Declaration / Further Supplemental Declaration of Gabriel Moss QC in Opposition to PI Defendants' Supplemental Memorandum in Support of Defendants' Motion to Dismiss Based on the Doctrine of Res Judicata and in Further Support of Foreign Representatives' Motion for Leave to Amend Complaints (related document(s)1427) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1436 | 04/06/2017 | Opposition Brief / Foreign Representatives' Memorandum of Law In Opposition to Memorandum of Law and in Further Support of Foreign Representatives' Motion for Leave to Amend Complaints (related document(s)1079, 959, 1223, 1224, 1178, 960, 1184, 1336, 1177, 1221) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1437 | 04/06/2017 | Opposition Brief / CORRECTED Foreign Representatives' Memorandum of Law in Opposition to the Individual Supplemental Brief (Concerning Preemption and Service and in Further Support of Foreign Representatives' Motion For Leave to Amend Complaints (related document(s)1386, 1170, 1182, 1180, 959, 1212, 1195, 1223, 1190, 1211, 1206, 1193, 1134, 1224, 1135, 1083, 1178, 1210, 960, 1205, 1202, 1277, 1187, 1279, 1214, 1246, 1188, 1240, 1184, 1276, 1278, 1235, 1197, 1280, 1336, 1177, 1137, 1282, 1221) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/06/2017) |
| 1438 | 04/11/2017 | Letter to the Honorable Stuart M. Bernstein from David J. Molton (related document(s)1338, 1336) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/11/2017) |
| 1456 | 05/26/2017 | Second Declaration of Simon Mortimore, QC in Further Support of the Defendants' Motion to Dismiss, dated May 26, 2017 (related document(s)959) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Attachments: # 1 Exhibit A) (Moloney, Thomas) (Entered: 05/26/2017) |
| 1457 | 05/26/2017 | Reply Memorandum of Law in Further Support of Defendants' Motion to Dismiss (related document(s)959) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 05/26/2017) |
| 1486 | 06/09/2017 | Reply to Motion Supplement Reply Memorandum In Support of Defendants' Motion to Dismiss Based on the Doctrine of Res Judicata, dated June 9, 2017 (related document(s)959, 1131) filed by |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Mark Nelson Parry on behalf of Defendants (as listed on Appendix A of the Supplement Reply Memorandum In Support of Defendants' Motion to Dismiss Based on the Doctrine of Res Judicata, dated June 9, 2017). (Attachments: # 1 Appendix A # 2 Appendix B) (Parry, Mark) (Entered: 06/09/2017) |
| 1499 | 06/09/2017 | Reply Memorandum of Law / Supplemental Reply Memorandum of Law of Defendants in the Adversary Proceedings Listed on Exhibit A in Opposition to Plaintiffs' Motion for Leave to Amend and in Further Support of those Defendants' Motion to Dismiss on Grounds of Forum Non Conveniens (related document(s)959, 922) filed by Emil A. Kleinhaus on behalf of Pictet & Cie. (Attachments: # 1 Exhibit - A # 2 Exhibit - B # 3 Exhibit - C # 4 Exhibit - D # 5 Exhibit - E # 6 Exhibit - F # 7 Exhibit - G # 8 Exhibit - H) (Kleinhaus, Emil) (Entered: 06/09/2017) |
| 1502 | 06/09/2017 | Declaration / Declaration of Brian Lacy in Further Support of the Motion of the Defendants Listed on Exhibit A to Dismiss on Grounds of Forum Non Conveniens filed by Emil A. Kleinhaus on behalf of Pictet & Cie. (Attachments: # 1 Exhibit - A # 2 Exhibit - B # 3 Exhibit - C) (Kleinhaus, Emil) (Entered: 06/09/2017) |
| 1571 | 06/29/2017 | Letter to the Honorable Stuart M. Bernstein from David J. Molton, dated June 29, 2017 (related document(s)1457) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: # 1 Cleary Gottlieb Letter dated June 26, 2017)(Molton, David) (Entered: 06/29/2017) |
| 1574 | 06/30/2017 | Letter from Thomas J. Moloney to Judge Bernstein, dated June 30, 2017, in response to the Liquidators' June 29th letter seeking leave to file a sur-reply, etc. (related document(s)1571) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 06/30/2017) |
| 1575 | 06/30/2017 | Letter to the Honorable Stuart M. Bernstein from David J. Molton, dated June 30, 2017 in response to the Letter from Thomas J. Moloney, dated June 30, 2017 (related document(s)1574) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 06/30/2017) |
| 1576 | 07/10/2017 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated July 10, 2017, regarding the Liquidators' request for leave to file a sur-reply brief (related document(s)1575, 1571) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 07/10/2017) |
| 1577 | 07/11/2017 | Letter to the Honorable Stuart M. Bernstein from David J. Molton, |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | dated July 11, 2017 in response to the Letter from Thomas J. Moloney, dated July 10, 2017 (related document(s)1575, 1574, 1576, 1571) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 07/11/2017) |
| 1591 | 08/29/2017 | Letter from Thomas J. Moloney to Judge Bernstein, dated August 29, 2017 to bring the Court's attention to a recent decision by the Grand Court of the Cayman Islands, etc. and enclosing the referenced decision. Filed by Thomas J. Moloney on behalf of HSBC Defendants as listed in the Consolidated Proceeding and Individual Adversary Proceedings, as per Appendix A of the HSBC Defendants Supplemental Reply in Further Support of the Motion to Dismiss,. (Moloney, Thomas) (Entered: 08/29/2017) |
| 1593 | 09/07/2017 | Letter / Corrected Letter to the Honorable Stuart M. Bernstein from David J. Molton, dated September 7, 2017 (related document(s)1592) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 09/07/2017) |
| 1603 | 11/22/2017 | Letter to the Honorable Stuart M. Bernstein from David J. Molton, dated November 22, 2017 Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 11/22/2017) |
| 1604 | 12/04/2017 | Letter in response to the Liquidators' November 22, 2017 Letter (related document(s)1603) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 12/04/2017) |
| 1605 | 12/04/2017 | Letter in response to Liquidators' November 22,2017 letter (related document(s)1603) Filed by Marc J. Gottridge on behalf of Barclays Bank (Suisse) S.A., Barclays Bank S.A., Barclays Private Bank & Trust Ltd.. (Gottridge, Marc) (Entered: 12/04/2017) |
| 1606 | 12/07/2017 | Letter to The Honorable Stuart M. Bernstein from David J. Molton responding to Defendants' letters of December 4, 2017 re: November 20, 2017 Judgment issued by the Eastern Caribbean Court of Appeal (related document(s)1605, 1604) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 12/07/2017) |
| 1608 | 12/22/2017 | Letter to Judge Bernstein by Thomas J. Moloney, dated December 22, 2017, to bring the Court's attention a decision issued by the Privy Council on November 23, 2017 and attaching the decision, etc. Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 12/22/2017) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 1611 | 01/10/2018 | Letter to Honorable Stuart M. Bernstein from David J. Molton responding to December 22, 2017 letter from Thomas J. Moloney (related document(s)1608) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 01/10/2018) |
| 1626 | 01/23/2018 | Letter to Honorable Stuart M. Bernstein from David Molton re: notice of supplemental authorities in connection with January 25, 2018 oral argument Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 01/23/2018) |
| 1648 | 01/28/2018 | Transcript regarding Hearing Held on 01/25/18 at 2:01 PM RE: Oral Argument on Plaintiffs' Motions for Leave to Amend Complaints and Defendants' Motions to Dismiss. Remote electronic access to the transcript is restricted until 4/30/2018. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 2/5/2018. Statement of Redaction Request Due By 2/20/2018. Redacted Transcript Submission Due By 3/1/2018. Transcript access will be restricted through 4/30/2018. (Cales, Humberto) (Entered: 01/31/2018) |
| 1636 | 01/29/2018 | Letter , dated January 29, 2018, from Thomas J. Moloney, in response to the Liquidators' letter, dated January 10, 2018, (related document(s)1611) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Entered: 01/29/2018) |
| 1652 | 02/06/2018 | Letter to The Honorable Stuart M. Bernstein from David J. Molton responding to Defendants' letter of January 29, 2018 re: DD Growth judgment (related document(s)1636) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 02/06/2018) |
| 1653 | 02/07/2018 | Letter to The Honorable Stuart M. Bernstein from Alan Kolod Re: Oral Argument Rebuttal (related document(s)1486, 1131) Filed by Alan Kolod on behalf of Deutsche Bank (Suisse) SA Geneve, Deutsche Bank Trust Company Americas. (Kolod, Alan) (Entered: 02/07/2018) |
| 1656 | 02/15/2018 | Memorandum of Law /Foreign Representatives' Supplemental Memorandum of Law Addressing Bankruptcy Code Section 561(D) Pursuant to February 1, 2018 Order of the Court (related document(s)1649) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | 02/15/2018) |
| 1658 | 02/15/2018 | Declaration of William M. Lemon, dated February 15, 2018, in Support of Defendants Supplemental Memorandum of Law Concerning the Legislative History of 11 U.S.C. 561(d) (related document(s)1649) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Moloney, Thomas) (Entered: 02/15/2018) |
| 1659 | 02/16/2018 | Memorandum of Law /Defendants' Supplemental Memorandum of Law Concerning the Legislative History of 11 U.S.C. 561(d) (related document(s)1657, 1649) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend and in Support of the Defendants' Motion to Dismiss). (Moloney, Thomas) (Refiled Solely To Correct Appendix "A") Modified on 2/20/2018 (Richards, Beverly). (Entered: 02/16/2018) |
| 1661 | 02/23/2018 | Letter to The Honorable Stuart M. Bernstein from David J. Molton responding to the February 7, 2018 letter from counsel to the PI Defendants (related document(s)1653) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 02/23/2018) |
| 1671 | 03/08/2018 | Letter to The Honorable Stuart M. Bernstein from David J. Molton regarding decision in U.S. Supreme Court in Merit Management, LP v. FTI Consulting, Inc. Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 03/08/2018) |
| 1687 | 03/23/2018 | Letter , dated March 23, 2018, from Thomas J. Moloney to Judge Bernstein in response to the Liquidators' letter, dated March 8, 2018, (related document(s)1671) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to Defendants Supplemental Memorandum of Law Concerning the Legislative History of 11 U.S.C. § 561(d)). (Moloney, Thomas) (Entered: 03/23/2018) |
| 1690 | 04/05/2018 | Letter to The Honorable Stuart M. Bernstein from David Molton responding to Defendants' March 23, 2018 letter re: Merit Management (related document(s)1671, 1687) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/05/2018) |
| 1692 | 04/27/2018 | Letter to the Honorable Stuart M. Bernstein regarding Picard Defendants Appeal Brief Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 04/27/2018) |
| 1693 | 04/27/2018 | Letter , dated April 27, 2018, from Thomas J. Moloney to Judge |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Bernstein in response to the Liquidators' letter, dated April 5, 2018, (related document(s)1690) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to Defendants Supplemental Memorandum of Law Concerning the Legislative History of 11 U.S.C. § 561(d)). (Attachments: # 1 Ex A # 2 Ex B # 3 Ex C # 4 Ex D # 5 Ex E)(Moloney, Thomas) (Entered: 04/27/2018) |
| 1694 | 05/09/2018 | Letter to Judge Bernstein from David Molton, dated May 9, 2018, responding to Defendants' April 27, 2018 letter (related document(s)1693) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 05/09/2018) |
| 1695 | 05/10/2018 | Letter , dated May 10, 2018, from Thomas J. Moloney to Judge Bernstein, in response to the Liquidators' April 27 letter (related document(s)1692) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to Defendants Supplemental Memorandum of Law Concerning the Legislative History of 11 U.S.C. § 561(d)). (Attachments: # 1 Exhibit Appellees' Second Circuit Brief)(Moloney, Thomas) (Entered: 05/10/2018) |
| 1699 | 05/22/2018 | Letter to the Honorable Stuart M. Bernstein from David J. Molton, dated May 22, 2018, attaching additional authority re: choice-of-law issues Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 05/22/2018) |
| 1704 | 05/29/2018 | Letter from Thomas J. Moloney to Judge Bernstein, dated May 29, 2018, in response to the Liquidators' letter of May 22nd, etc. (related document(s)1699) Filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to Defendants Supplemental Memorandum of Law Concerning the Legislative History of 11 U.S.C. § 561(d)). (Moloney, Thomas) (Entered: 05/29/2018) |
| 1723 | 08/06/2018 | So Ordered Written Opinion Signed On 8/6/2018. Re: The Defendants Motions To Dismiss For Want Of Jurisdiction (related document(s)959, 922, 960, 923) (Barrett, Chantel) (Entered: 08/06/2018) |
| 1743 | 12/06/2018 | Memorandum Decision Signed On 12/6/2018 Granting In Part And Denying In Part Re: Defendants' Motions To Dismiss And Plaintiffs' Motion For Leave To Amend, (related document(s)959, 922, 960, 923). (Mercado, Tracey) (Entered: 12/06/2018) |
| 2835 | 06/17/2019 | Motion to Authorize / Motion to Unseal All Documents Sealed Pursuant to The Court's Seal Order Dated September 6, 2016, ECF No. 909 (related document(s)909) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof with hearing to be held on 7/2/2019 at 10:00 AM at Courtroom 723 (SMB) Responses due by 6/25/2019,. (Attachments: # 1 Exhibit A - List of Adversary |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Proceedings # 2 Exhibit B - Proposed Order # 3 Exhibit C - Anwar Confidentiality Order # 4 Exhibit D - Citco Confidentiality Letter) (Molton, David) |
| 2839 | 06/28/2019 | Statement of No Objection (related document(s)2835) filed by David Molton on behalf of Charlotte Caulfield, solely in her capacity as Foreign Representative and Liquidator thereof, Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Attachments: # 1 Exhibit A - Proposed Order) (Molton, David) |
| 2840 | 07/01/2019 | Order Signed On 7/1/2019 Re: To Unseal All Documents Sealed Pursuant To The Court's Seal Order Dated September 6, 2016, Ecf No. 909 (Related Doc # 2835). (Barrett, Chantel) |
| 2844 | 07/30/2019 | Letter to Judge Bernstein from David J, Molton to request modification of Order unsealing documents (related document(s)2840) Filed by David Molton on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Attachments: # 1 Proposed Amended Order)(Molton, David) |
| 2845 | 07/30/2019 | Statement / Notice of Settlement of Order (Adv. Pro. No. 10-03627) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. Objections due by 8/1/2019, (Attachments: # 1 Exhibit 1) (Molton, David) |
| 2846 | 07/30/2019 | Statement / Notice of Settlement of Order (Adv. Pro. No. 10-03777) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). Objections due by 8/1/2019, (Attachments: # 1 Exhibit 1) (Molton, David) |
| 2847 | 07/31/2019 | Amended Order Signed On 7/31/2019 RE: To Unseal All Documents Sealed Pursuant To The Courts Seal Order Dated September 6, 2016, Ecf No. 909 . (related document(s)909) (Barrett, Chantel) |
| 2851 | 08/01/2019 | Statement / Amended Notice of Settlement of Order (Adv. Pro. No. 10-03627) (related document(s)2845) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. Objections due by 8/5/2019, (Attachments: # 1 Exhibit 1) (Molton, David) |
| 2852 | 08/05/2019 | So Ordered Stipulation Signed On 8/2/2019. Re: Effecting Waiver Of Remand Relief And Granting In Part And Denying In Part |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Motions To Dismiss And Motion For Leave To Amend (Barrett, Chantel) |
| 2853 | 08/05/2019 | So Ordered Stipulation Signed On 8/5/2019. Re: Effecting Waiver Of Remand Relief And Staying Action Pending Appellate Ruling (Barrett, Chantel) |
| 2854 | 08/08/2019 | So Ordered Stipulated Order Signed On 8/7/2019 Re: Effecting Waiver Of Remand Relief And Granting In Part And Denying In Part Motions To Dismiss And Motion For Leave To Amend . (Barrett, Chantel) |
| 2855 | 08/09/2019 | Statement Stipulated Order of Dismissal (Adv. Pro. No. 11-02613) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2856 | 09/04/2019 | Stipulation Stipulated Order of Dismissal Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2859 | 09/16/2019 | Proposed Stipulated Order Staying Action Pending Appellate Ruling Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) Docket Text Added on 9/17/2019 (Bush, Brent) |
| 2861 | 10/25/2019 | Stipulation Stipulated Order of Dismissal Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2862 | 10/25/2019 | So Ordered Stipulation signed on 10/25/2019. Re: Stipulated Order Of Dismissal (11-1245) (Barrett, Chantel) |
| 2863 | 11/12/2019 | Stipulation Stipulation and Proposed Order Setting Deadline to Respond to the Complaint Filed by David Molton on behalf of Charlotte Caulfield, solely in her capacity as Foreign Representative and Liquidator thereof, Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2864 | 11/12/2019 | Stipulation Corrected Stipulation and Proposed Order Setting Deadline to Respond to the Complaint (related document(s)2863) Filed by David Molton on behalf of Charlotte Caulfield, solely in her capacity as Foreign Representative and Liquidator thereof, Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2865 | 11/18/2019 | Stipulation Stipulated Order of Dismissal, re: Adv. Pro. No. 10- |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | 03627 (SMB) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2866 | 11/18/2019 | Stipulation Stipulated Order of Dismissal, re: Adv. Pro. No. 12-01763 (SMB) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2867 | 11/18/2019 | Stipulation Corrected Stipulated Order of Dismissal, re: Adv. Pro. No. 10-03627 (SMB) (related document(s)2865) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2868 | 11/18/2019 | Stipulation Corrected Stipulated Order of Dismissal, re: Adv. Pro. No. 12-01763 (SMB) (related document(s)2866) Filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2869 | 11/18/2019 | So Ordered Stipulation Signed In 11/18/2019. Re: Corrected Stipulated Order Of Dismissal (Barrett, Chantel) |
| 2870 | 11/18/2019 | So Ordered Stipulation Signed On 11/18/2019. Re: Corrected Stipulated Order Of Dismissal (Barrett, Chantel) |
| 2871 | 12/19/2019 | Stipulation Stipulation and Agreed Order to Vacate Entry of Default Filed by David Molton on behalf of Greig Mitchell, solely in his capacity as Foreign Representative and Liquidator thereof, Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Molton, David) |
| 2872 | 12/19/2019 | So Ordered Stipulation Signed On 12/19/2019. Re: Agreed Order To Vacate Entry Of Default (related document(s)2871) (Barrett, Chantel) |
| 2873 | 01/15/2020 | Motion to Amend and File the Further Proposed Amended Complaints in the Knowledge Actions filed by David Elsberg on behalf of Fairfield Sentry Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sentry Limited et al, Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit 1 to Notice of Motion to Amend - Proposed Order # 2 Memorandum of Law in Support of Motion for Leave to File the Further Proposed Amended Complaints in the Knowledge Actions # 3 Declaration of David Elsberg in Support of Motion # 4 Exhibit 1 to the Declaration of David Elsberg # 5 Exhibit 2 to the Declaration of David Elsberg # 6 Exhibit 3 to the Declaration of David Elsberg# 7 Exhibit 4 to the Declaration of David Elsberg # 8 Exhibit 5 to the Declaration of David Elsberg # 9 Exhibit 6 to the Declaration of David Elsberg # 10 Exhibit 7 to the Declaration of David Elsberg # 11 Exhibit 8 to the Declaration of David Elsberg # 12 Exhibit 9 to the Declaration |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | of David Elsberg # 13 Exhibit 10 to the Declaration of David Elsberg # 14 Exhibit 11 to the Declaration of David Elsberg # 15 Exhibit 12 to the Declaration of David Elsberg # 16 Exhibit 13 to the Declaration of David Elsberg # 17 Exhibit 14 to the Declaration of David Elsberg # 18 Exhibit 15 to the Declaration of David Elsberg # 19 Exhibit 16 to the Declaration of David Elsberg # 20 Exhibit 17 to the Declaration of David Elsberg # 21 Exhibit 18 to the Declaration of David Elsberg # 22 Exhibit 19 to the Declaration of David Elsberg # 23 Exhibit 20 to the Declaration of David Elsberg # 24 Exhibit 21 to the Declaration of David Elsberg # 25 Exhibit 22 to the Declaration of David Elsberg # 26 Exhibit 23 to the Declaration of David Elsberg # 27 Exhibit 24 to the Declaration of David Elsberg # 28 Exhibit 25 to the Declaration of David Elsberg # 29 Exhibit 26 to the Declaration of David Elsberg # 30 Exhibit 27 to the Declaration of David Elsberg # 31 Exhibit 28 to the Declaration of David Elsberg # 32 Exhibit 29 to the Declaration of David Elsberg # 33 Exhibit 30 to the Declaration of David Elsberg # 34 Exhibit 31 to the Declaration of David Elsberg) (Elsberg, David) |
| 2874 | 01/22/2020 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated January 22, 2020, requesting a status conference on Plaintiffs' motion for leave to amend (related document(s)2873) Filed by Thomas J. Moloney on behalf of Defendants (as listed in Exhibit A to the January22, 2020 Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney requesting a status conference on Plaintiffs' motion for leave to amend).(Attachments: # 1 Exhibit A - Joining Defendants # 2 Exhibit B - Stipulating Defendants # 3 Exhibit C - Email chain # 4 Exhibit D – Email chain)(Moloney, Thomas) |
| 2875 | 01/27/2020 | Response to Defendants' January 22, 2020 Letter (related document(s)2874) filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Elsberg, David) |
| 2876 | 01/28/2020 | Transcript regarding Hearing Held on 05/16/19 At 10:09 AM RE: Conference Re Status Of Stay Of Certain Remand-Ordered Actions (Applies To Adv. Proc. Nos. 10-03626, 10-03627 & 10-03777). Remote electronic access to the transcript is restricted until 4/27/2020. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 2/4/2020.Statement of Redaction Request Due By 2/18/2020. Redacted Transcript Submission Due By 2/28/2020. Transcript access will be restricted through 4/27/2020. (Ramos, Jonathan) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 2878 | 01/29/2020 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated January 29, 2020, regarding briefing on Plaintiffs' Motion for Leave to Amend (related document(s)2875, 2874, 2873) Filed by Thomas J. Moloney on behalf of Defendants (as listed in Exhibit A to the January 22, 2020 Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney requesting a status conference on Plaintiffs' motion for leave to amend). (Moloney, Thomas) |
| 2885 | 02/27/2020 | Transcript regarding Hearing Held on 02/25/2020 At 11:01 AM RE: Motions For Leave To File Further Proposed Amended Complaints. Remote electronic access to the transcript is restricted until 5/27/2020. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/5/2020. Statement of Redaction Request Due By 3/19/2020. Redacted Transcript Submission Due By 3/30/2020. Transcript access will be restricted through 5/27/2020. (Ramos, Jonathan) |
| 2887 | 03/03/2020 | Letter to the Honorable Stuart M. Bernstein from the Parties re: Scheduling Matters Discussed at Feb. 25, 2020 Conference Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A to Letter # 2 Exhibit B to Letter # 3 Exhibit C to Letter # 4 Exhibit D to Letter)(Elsberg, David) |
| 2892 | 03/13/2020 | Letter submitting a Proposed Scheduling Order for Defendants' Consolidated Motion to Dismiss (related document(s)2887) Filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK) Limited, HSBC Private Bank (C.I.) Limited(sued as HSBC Private Bank (Guernsey) Ltd), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey) Limited), Robinson & Co., Somers Nominees (Far East) Limited. (Attachments: # 1 Exhibit A - Defendants' Proposed Order# 2 Exhibit B - Plaintiffs' Proposed Order # 3 Exhibit C - Redline)(Moloney, Thomas) |
| 2902 | 03/16/2020 | Motion to Dismiss Adversary Proceeding filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Consolidated Motion to Dismiss Brief filed on March 16, 2020). Responses due by 4/6/2020, (Moloney, Thomas) |

| ECF Number | Date | Docket Text |
|---|---|---|
| 2903 | 03/16/2020 | Memorandum of Law \ Consolidated Memorandum of Law in Support of Defendants' Renewed Motion to Dismiss Pursuant to 11 U.S.C. 561(d), 546(e), and 546(g) and for Insufficient Service of Process Under the Hague Service Convention (related document(s)2902) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Consolidated Motion to Dismiss Brief filed on March 16,2020). (Moloney, Thomas) |
| 2904 | 03/16/2020 | Declaration \ Attorney Declaration of Joseph M. Kay In Support of Defendants' Renewed Motion to Dismiss, dated March 16, 2020(related document(s)2902) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Consolidated Motion to Dismiss Brief filed on March 16, 2020). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7Exhibit G # 8 Exhibit H # 9 Exhibit I) (Moloney, Thomas) |
| 2905 | 03/16/2020 | Declaration of Prof. Nicolas Jeandin, dated March 16, 2020, with Exhibits A and B (related document(s)2902) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Consolidated Motion to Dismiss Brief filed on March 16, 2020). (Moloney, Thomas) |
| 2906 | 03/16/2020 | Declaration \ Attorney Declaration of Thomas J. Moloney in Support of Defendants' Renewed Motion to Dismiss, dated March 16,2020 (related document(s)2902) filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK)Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank (Guernsey) Ltd), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey) Limited), Robinson & Co., Somers Nominees (Far East) Limited.(Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32) (Moloney, Thomas) |
| 2910 | 03/18/2020 | Motion to Dismiss Adversary Proceeding (refiled for purpose of adding case caption list in Appendix A) (related document(s)2902) filed by Thomas J. Moloney on behalf of Defendants (as set forth in |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Appendix A to the Consolidated Motion to Dismiss Brief filed on March 16,2020). Responses due by 4/6/2020, (Moloney, Thomas) |
| 2926 | 03/20/2020 | So Ordered Scheduling Order Signed On 3/19/2020. (Barrett, Chantel) |
| 3012 | 03/24/2020 | Letter to the Honorable Stuart M. Bernstein from Plaintiffs re: Scheduling Matters Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A to Letter # 2 Exhibit B to Letter # 3 Exhibit C to Letter # 4 Exhibit D to Letter # 5 Exhibit E to Letter)(Elsberg, David) |
| 3014 | 03/24/2020 | Response Memorandum of Law on the Constructive Trust Jurisdictional Issue (related document(s)2890) filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation).(Elsberg, David) |
| 3015 | 03/24/2020 | Declaration of David Elsberg in Support of Plaintiffs' Response Memorandum of Law on the Constructive Trust Jurisdictional Issue(related document(s)3014) filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A) (Elsberg, David) |
| 3020 | 03/25/2020 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated March 25, 2020, re: schedule for Consolidated Motion to Dismiss, etc. (related document(s)3012, 2910) Filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA(sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK) Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank (Guernsey) Ltd), HSBC Private Bank (Suisse) SA,HSBC Securities Services (Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey) Limited), Robinson & Co., Somers Nominees (Far East) Limited.(Attachments: # 1 Exhibit A)(Moloney, Thomas) |
| 3022 | 03/27/2020 | Letter to Honorable Stuart M. Bernstein from David Elsberg dated March 27, 2020 re: Motion to Dismiss Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation).(Attachments: # 1 Exhibit A # 2 Exhibit B)(Elsberg, David) |
| 3023 | 03/31/2020 | Memorandum of Law Defendants' Reply Memorandum of Law on the Constructive Trust Bar Issue (related document(s)2890, |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | 3014)filed by Bruce Kaplan on behalf of DGAM Alternative Strategy Fund II, SPC Cell A, DGAM Alternative Strategy Fund II, SPC Cell B, DGAM Alternative Strategy Fund L.P., DGAM Asset Allocation Fund L.P.. (Attachments: # 1 Appendix A # 2 Appendix B # 3 Appendix C # 4Appendix D) (Kaplan, Bruce) |
| 3024 | 04/02/2020 | Memorandum of Law on the Constructive Trust Bar Issue (related document(s)2890) filed by Bruce Kaplan on behalf of DGAM Alternative Strategy Fund II, SPC Cell A, DGAM Alternative Strategy Fund II, SPC Cell B, DGAM Alternative Strategy Fund L.P., DGAM Asset Allocation Fund L.P.. (Attachments: # 1 Appendix A - Joining Defendants # 2 Appendix B - Transcript of February 25, 2020 Conference #3 Appendix C - Sources of Proposed "New" Knowledge Allegations # 4 Exhibit D - Comparison of "New" Allegations) (Kaplan, Bruce) |
| 3026 | 04/03/2020 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated April 3, 2020, enclosing joint email regarding the parties' respective positions on scheduling for Defendants' renewed motion to dismiss (related document(s)2910) Filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK) Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank(Guernsey) Ltd), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey)Limited), Robinson & Co., Somers Nominees (Far East) Limited. (Moloney, Thomas) |
| 3028 | 04/14/2020 | Scheduling Order Signed On 4/14/2020 Re: Which Set Forth Deadlines For Defendants Initial Consolidated Brief And Individual Supplemental Briefs On The First Threshold Issues, And Instructed That The Parties Shall Jointly Contact The Court On March 24, 2020 To Schedule A Telephone Status Conference Concerning The Matters Not Resolved By The Interim Scheduling Order, (related document(s)2906,2926, 3020, 2905, 2904, 3022). (Mercado, Tracey) |
| 3029 | 05/07/2020 | Letter re Proposed Scheduling Order Filed by David Molton on behalf of Greig Mitchell, solely in his capacity as Foreign Representative and Liquidator thereof, Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation), Kenneth Krys, solely in his capacity as Foreign Representative and Liquidator thereof. (Attachments: # 1 Exhibit Proposed Scheduling Order)(Molton, David) |
| 3030 | 05/07/2020 | Scheduling Order Signed On 5/7/2020. (Barrett, Chantel) |
| 3033 | 05/29/2020 | Memorandum of Law in Opposition to Defendants' Renewed |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Motion to Dismiss (related document(s)2910) filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation).(Elsberg, David) |
| 3034 | 05/29/2020 | Declaration of David J. Molton in Support of the Liquidators' Memorandum of Law in Opposition to Defendants' Renewed Motion to Dismiss (related document(s)2910) filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit 1 to the Declaration # 2 Exhibit 2 to the Declaration # 3Exhibit 3 to the Declaration) (Elsberg, David) |
| 3036 | 06/19/2020 | Consolidated Reply Memorandum of Law in Further Support of Defendants' Renewed Motion to Dismiss (related document(s)2910) filed by Thomas J. Moloney on behalf of Defendants (as set forth in Appendix A to the Consolidated Motion to Dismiss Reply Brief filed on June 19, 2020). (Attachments: # 1 Appendix A # 2 Appendix B) (Moloney, Thomas) Modified on 6/23/2020 (Richards, Beverly). |
| 3037 | 06/19/2020 | Declaration /Attorney Declaration of Christine M. Jordan in Further Support of Defendants' Renewed Motion to Dismiss (related document(s)2910) filed by Christine Marie Jordan on behalf of Defendants (as set forth in Appendix A to the Consolidated Motion to Dismiss Reply Brief filed on June 19, 2020). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Jordan, Christine) |
| 3038 | 07/03/2020 | Letter Requesting Leave to file Sur-Reply Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Elsberg, David) |
| 3041 | 07/08/2020 | Letter in response to Liquidators' July 3, 2020 letter (related document(s)3038) Filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK) Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank(Guernsey) Ltd), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey)Limited), Robinson & Co., Somers Nominees (Far East) Limited. (Moloney, Thomas) |
| 3044 | 07/27/2020 | Letter addressed to Honorable Stuart M. Bernstein regarding Notice of Supplemental Authority (related document(s)2902) Filed by Marc |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | J. Gottridge on behalf of Barclays Bank (Suisse) S.A., Barclays Bank S.A., Barclays Private Bank & Trust Ltd.. (Attachments: # 1 Exhibit A: Convergen Opinion)(Gottridge, Marc) |
| 3045 | 07/31/2020 | Letter in Response to Defendants' July 27, 2020 Letter (related document(s)3044) Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1Appendix A - Relevant Adversary Proceedings)(Elsberg, David) |
| 3046 | 08/10/2020 | Written Opinion Signed On 8/10/2020. Re: Memorandum Decision Denying Plaintiffs Motion For Leave To File Further Proposed Amended Complaints In Certain Actions (related document(s)2873) (Barrett, Chantel) |
| 3047 | 08/18/2020 | Order Signed On 8/18/2020 Re: Denying Plaintiffs Motion For Leave To File Further Proposed Amended Complaints In The Twelve Actions (As Defined Below) (Related Doc # 2873) . (Barrett, Chantel) |
| 3048 | 09/01/2020 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated September 1, 2020, regarding recent decision in In re Nine West LBO Securities Litigation Filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK) Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank (Guernsey) Ltd), HSBC Private Bank (Suisse) SA, HSBC Securities Services(Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey) Limited), Robinson & Co., Somers Nominees (Far East) Limited. (Moloney, Thomas) |
| 3049 | 09/09/2020 | Letter in Response to Defendants' September 1, 2020 Letter (related document(s)3048) Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1Appendix A)(Elsberg, David) |
| 3051 | 09/15/2020 | Letter to Hon. Stuart M. Bernstein from Thomas J. Moloney, dated September 15, 2020, in response to the Liquidators' September 9,2020 letter (related document(s)3049) Filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings(UK) Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank (Guernsey) Ltd), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey) Limited), Robinson & Co., Somers Nominees (Far East) Limited.(Moloney, Thomas) |
| 3053 | 09/21/2020 | Letter in Further Support of the Liquidators' July 31, 2020 September 9, 2020 Letter Response (related document(s)3044 3048,3051) Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Appendix A - Relevant Adversary Proceedings)(Elsberg, David). Modified on 9/22/2020 to correct related document number and correct docket text. (Gomez, Jessica). |
| 3061 | 11/30/2020 | Transcript regarding Hearing Held on 03/27/2020 At 12:30 PM RE: Conference. Remote electronic access to the transcript is restricted until 3/1/2021. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 12/7/2020. Statement of Redaction Request Due By 12/21/2020. Redacted Transcript Submission Due By 1/4/2021. Transcript access will be restricted through 3/1/2021. (Ramos, Jonathan) |
| 3062 | 12/14/2020 | Written Opinion Signed On 12/14/2020. Re: Memorandum Decision Granting In Part And Denying In Part Defendants Renewed Motion To Dismiss (related document(s)2902, 2910) (Barrett, Chantel) |
| 3064 | 12/23/2020 | Order Signed On 12/23/2020 Re: Extending Time To Settle Or Submit Orders. (Barrett, Chantel) |
| 3065 | 01/11/2021 | Letter to Hon. Stuart M. Bernstein from Nowell D. Bamberger, dated January 11, 2021, regarding former law clerk Filed by Nowell Bamberger on behalf of BNY AIS Nominees Limited, BNY Mellon International Ltd., HSBC Bank Bermuda Limited, HSBC Bank USA NA(sued as HSBC Bank USA), HSBC Institutional Trust Services (Asia) Limited, HSBC International Trustee Limited, HSBC Latin America Holdings (UK) Limited, HSBC Private Bank (C.I.) Limited (sued as HSBC Private Bank (Guernsey) Ltd), HSBC Private Bank (Suisse) SA,HSBC Securities Services (Luxembourg) SA, HSBC Trust Company AG (f/k/a HSBC Guyerzeller Trust Company AG), Murdoch and Company, PFPC Bank Limited, PFPC Bank Limited a/k/a PFPC International Bank Limited, PNC International Bank Limited, PNC International Bank Limited a/k/a BNY Mellon International Bank, Republic Nominees Limited (f/k/a HSBC Private Banking Nominee 1 (Jersey) Limited),Robinson & Co., Somers Nominees (Far East) Limited, The Bank Of New York |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Mellon. (Bamberger, Nowell) |
| 3066 | 01/13/2021 | Letter to the Hon. Stuart M. Bernstein from the Parties re: Service of HSBC Private Bank (Suisse) S.A. Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation).(Elsberg, David) |
| 3067 | 01/27/2021 | Order Signed On 1/27/2021 Re: Further Extending Time To Settle Or Submit Orders. (Barrett, Chantel) |
| 3071 | 02/08/2021 | Letter to the Hon. Stuart M. Bernstein from the Parties re: Competing Settle Orders Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit1 (Plaintiffs' Proposed Order) # 2 Exhibit 2 (Feb. 1, 2021 email) # 3 Exhibit 3 (Defendants' Proposed Order) # 4 Exhibit 4 (Jan. 29, 2021 email) #5 Exhibit 5 (Redline of Proposed Orders))(Elsberg, David) |
| 3072 | 02/17/2021 | Letter to Hon. Stuart M. Bernstein from Nowell D. Bamberger, dated February 17, 2021, requesting reconsideration of one discrete aspect of Fairfield III Decision (related document(s)3062) Filed by Nowell Bamberger on behalf of HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) SA. (Attachments: # 1 Appendix A - Moving Defendants # 2Appendix B - Additional Counsel # 3 Appendix C - Compendium of Foreign Authorities)(Bamberger, Nowell) |
| 3073 | 02/17/2021 | Letter Memorandum in Opposition to Defendants' Motion for Reargument. Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A: List of Applicable Proceedings # 2 Exhibit B: Joint Letter from Plaintiffs & Defendants to Hon. Stuart M. Bernstein, U.S.B.J. (Feb. 8, 2021) # 3Exhibit C: Letter from Defendants to Hon. Vernon S. Broderick, U.S.D.J., Fairfield Sentry Ltd. (In Liquidation) v. Citibank NA London, No. 19-cv-3911 (S.D.N.Y. Feb. 4, 2021))(Elsberg, David) |
| 3074 | 02/19/2021 | Letter to Hon. Stuart M. Bernstein, dated February 19, 2021, re: Settlement of Implementing Orders Filed by Marc J. Gottridge on behalf of Barclays Bank (Suisse) S.A.. (Attachments: # 1 Exhibit 1 - Defendants' Proposed Order # 2 Exhibit 2 - Redline Comparison with Plaintiffs' Proposed Order)(Gottridge, Marc) |
| 3075 | 02/19/2021 | Letter Memorandum re: Competing Settle Orders. Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit A (Plaintiffs' Proposed |

| ECF Number | Date | Docket Text |
|---|---|---|
| | | Order) # 2 Exhibit B (Redline of Proposed Orders) # 3 Exhibit C (3/27/2020 2:02 PM E-mail) # 4 Exhibit D (12/31/2020 Draft of Plaintiffs' Proposed Order))(Elsberg, David) |
| 3076 | 02/22/2021 | Order signed on 2/22/2021 Regarding Submission of Orders Resolving the Court's December 14, 2020 Memorandum Decision Granting in Part and Denying in Part Defendants' Renewed Motion to Dismiss (related document(s)3074, 3062). (Gomez, Jessica) |
| 3080 | 02/23/2021 | So Ordered Written Opinion Signed On 2/23/2021. Re: Memorandum Decision And Order Denying Motion For Reconsideration(related document(s)3072, 3062) (Barrett, Chantel) |
| 3086 | 03/08/2021 | Letter to Hon. Cecelia G. Morris from Nowell D. Bamberger, dated March 8, 2021, regarding stipulated order extending time to move for interlocutory appeal (related document(s)3080) Filed by Nowell Bamberger on behalf of HSBC Bank USA NA (sued as HSBC Bank USA), HSBC Private Bank (Suisse) SA, HSBC Securities Services (Luxembourg) SA. (Attachments: # 1 Stipulated [PROPOSED] Order # 2Exhibit A to Stipulated [PROPOSED] Order)(Bamberger, Nowell) |
| 3089 | 03/08/2021 | Stipulated order signed on 3/8/2021 granting extension of defendants deadline to file notice of appeal, extended to and including thirty-five (35) days from the date of the entry of the Reconsideration Order. (Kinchen, Gwen) |
| 3090 | 03/16/2021 | Letter to Hon. Cecelia G. Morris from David Elsberg, dated March 16, 2021, regarding Plaintiffs' proposed demonstratives for use at the March 17, 2021 conference. Filed by David Elsberg on behalf of Fairfield Lambda Limited (In Liquidation), Fairfield Sentry Limited (In Liquidation), Fairfield Sigma Limited (In Liquidation). (Attachments: # 1 Exhibit 1 - Hand-Up #1 (Case Chronology) # 2 Exhibit 2 - Hand-Up#2 (Action Status Chart))(Elsberg, David) |

Dated:  April 9, 2021
     New York, New York

          Respectfully submitted,

          **BROWN RUDNICK LLP**

          */s/ David J. Molton*
          **BROWN RUDNICK LLP**
          David J. Molton
          Marek P. Krzyzowski
          Seven Times Square
          New York, New York 10036
          Telephone: 212.209.4800
          Facsimile: 212.209.4801

Email: dmolton@brownrudnick.com
Email: mkrzyzowski@brownrudnick.com

-and-

**SELENDY & GAY PLLC**
David Elsberg
Caitlin Halligan
Andrew Dunlap
Lena Konanova
Ron Krock
1290 Avenue of the Americas
New York, NY 10104
Telephone: 212-390-9000
E-mail: delsberg@selendygay.com
E-mail: challigan@selendygay.com
Email:  adunlap@selendygay.com
E-mail: lkonanova@selendygay.com
E-mail: rkrock@selendygay.com

*Counsel for the Plaintiffs*
*(Plaintiff-Appellants on Appeal)*